# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

Marsh & McLennan Agency LLC

(List the full name(s) of the plaintiff(s)/petitioner(s).)

-against-

Elmer "Rick" Ferguson

(List the full name(s) of the defendant(s)/respondent(s).)

19 CV 3837 ( VSB )( )

**NOTICE OF APPEAL**

Notice is hereby given that the following parties: Elmer Ferguson, Defendant

(list the names of all parties who are filing an appeal)

in the above-named case appeal to the United States Court of Appeals for the Second Circuit

from the ☐ judgment ☒ order entered on: June 9, 2025

(date that judgment or order was entered on docket)

that: Plaintiff's motion to confirm arbitration award is granted, and Defendants motion to dismiss Plaintiff's claims and vacate or modify arbitration award is denied.

(If the appeal is from an order, provide a brief description above of the decision in the order.)

06/27/2025 | 12:25 PM PDT

Dated

/s/Elmer Ferguson

Signature*

DocuSigned by:
Rick Ferguson
27977490AFD7481...

Elmer R. Ferguson

Name (Last, First, MI)

753 Mills Ave, San Bruno, CA 94066

Address    City    State    Zip Code

619-980-2074                ferguson_r@hotmail.com

Telephone Number            E-mail Address (if available)

*Each party filing the appeal must date and sign the Notice of Appeal and provide his or her mailing address and telephone number, EXCEPT that a signer of a pro se notice of appeal may sign for his or her spouse and minor children if they are parties to the case. Fed. R. App. P. 3(c)(2). Attach additional sheets of paper as necessary.

Rev. 12/23/13

STAYED,APPEAL,ECF,PRO–SE

# U.S. District Court
## Southern District of New York (Foley Square)
### CIVIL DOCKET FOR CASE #: 1:19–cv–03837–VSB

| | |
|---|---|
| Marsh & McLennan Agency LLC v. Ferguson<br>Assigned to: Judge Vernon S. Broderick<br>Cause: 28:1332 Diversity Action | Date Filed: 04/30/2019<br>Jury Demand: None<br>Nature of Suit: 190 Contract: Other<br>Jurisdiction: Diversity |

**Plaintiff**

**Marsh & McLennan Agency LLC**     represented by     **A Michael Weber**
Littler Mendelson, P.C. (NYC)
900 Third Avenue
New York, NY 10022
(212)–583–2660
Fax: (212)–832–2719
Email: mweber@littler.com
*ATTORNEY TO BE NOTICED*

**Daniella Adler**
Littler Mendelson, P.C. (NYC)
900 Third Avenue
New York, NY 10022
212–583–9600
Fax: 212–832–2719
Email: dadler@littler.com
*ATTORNEY TO BE NOTICED*

**Kevin K. Yam**
Littler Mendelson, P.C. (NYC)
900 Third Avenue
New York, NY 10022
(212)–583–4470
Fax: (212)–832–2719
Email: KYam@littler.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Elmer "Rick" Ferguson**     represented by     **Elmer "Rick" Ferguson**
753 Mills Ave.
San Bruno, CA 94066
619/980–2074
Email: ferguson_r@hotmail.com
PRO SE

**Aliaksandra Jain**
Outten & Golden, LLP (NYC)
685 Third Avenue, 25th Floor
New York, NY 10017
212–245–1000
Fax: 646–509–2060
Email: ARamanenka@outtengolden.com
*ATTORNEY TO BE NOTICED*

**Nicholas Henry Sikon**
Outten & Golden, LLP (NYC)
685 Third Avenue, 25th Floor
New York, NY 10017
(212)–245–1000

Fax: (646)−509−2060
Email: nsikon@outtengolden.com
*TERMINATED: 09/06/2019*

**ADR Provider**

| | | |
|---|---|---|
| **Teros Advisors LLC** | represented by | **Barry R. Temkin** |

Mound Cotton Wollan & Greengrass (NYC)
One New York Plaza, 44th Floor
New York, NY 10004
(212)−809−4200
Email: btemkin@moundcotton.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kate Elizabeth Digeronimo**
Mound Cotton Wollan & Greengrass (NYC)
One New York Plaza, 44th Floor
New York, NY 10004
(212) 804−4545
Fax: (212) 344−8066
Email: kdigeronimo@moundcotton.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Triad Advisors, LLC** | represented by | **Barry R. Temkin** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kate Elizabeth Digeronimo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Resources Investment Advisors** | represented by | **Barry R. Temkin** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kate Elizabeth Digeronimo**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/30/2019 | 1 | COMPLAINT against Elmer "Rick" Ferguson. (Filing Fee $ 400.00, Receipt Number 465401234385)Document filed by Marsh & McLennan Agency LLC.(pne) (pne). (Entered: 04/30/2019) |
| 04/30/2019 | 2 | CIVIL COVER SHEET filed. (pne) (pne). (Entered: 04/30/2019) |
| 04/30/2019 | | Magistrate Judge Henry B. Pitman is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (pne) (Entered: 04/30/2019) |
| 04/30/2019 | | Case Designated ECF. (pne) (Entered: 04/30/2019) |
| 04/30/2019 | 3 | ORDER: On April 30, 2019, Plaintiff submitted an Order to Show Cause for a Temporary Restraining Order and a Preliminary Injunction, along with a memorandum |

| | | |
|---|---|---|
| | | of law and other papers in support. Accordingly, it is herebyORDERED that a conference shall be held on Plaintiffs application on May 2, 2019 at 9:00 a.m. in courtroom 518 of the Thurgood Marshall U.S. Courthouse, 40 Foley Square, New York, New York. IT IS FURTHER ORDERED that Defendant may file any written material in response to Plaintiffs application on or before May 1, 2019 at 5:30 p.m. IT IS FUTHER ORDERED that Plaintiffs counsel shall serve a copy of this Order, along with Plaintiffs papers in support of its application for a temporary restraining order and a preliminary injunction, on Defendants counsel on or before May 1, 2019 at 12:00 p.m. (Signed by Judge Vernon S. Broderick on 4/30/2019) (msa) (Entered: 04/30/2019) |
| 04/30/2019 | | Set/Reset Hearings: Case Management Conference set for 5/2/2019 at 09:00 AM in Courtroom 518, 40 Centre Street, New York, NY 10007 before Judge Vernon S. Broderick. (msa) (Entered: 04/30/2019) |
| 05/01/2019 | 4 | NOTICE OF APPEARANCE by Daniella Adler on behalf of Marsh & McLennan Agency LLC. (Adler, Daniella) (Entered: 05/01/2019) |
| 05/01/2019 | 5 | CERTIFICATE OF SERVICE of Complaint, MOL, Proposed OSC, and supporting papers served on Elmer "Rick" Ferguson on 5.1.19. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Adler, Daniella) (Entered: 05/01/2019) |
| 05/02/2019 | | ***NOTE TO ATTORNEY TO E–MAIL PDF. Note to Attorney A Michael Weber for noncompliance with Section 14.2 of the S.D.N.Y. Electronic Case Filing Rules & Instructions. E–MAIL the PDF for Document 1 Complaint, 2 Civil Cover Sheet to: caseopenings@nysd.uscourts.gov. (pne) (Entered: 05/02/2019) |
| 05/02/2019 | 6 | LETTER addressed to Judge Vernon S. Broderick from Michael Weber dated May 2, 2019 re: Revised Proposed Order to Show Cause. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A – Revised Proposed Order to Show Cause)(Weber, A) (Entered: 05/02/2019) |
| 05/02/2019 | 7 | NOTICE OF APPEARANCE by Nicholas Henry Sikon on behalf of Elmer "Rick" Ferguson. (Sikon, Nicholas) (Entered: 05/02/2019) |
| 05/02/2019 | | Minute Entry for proceedings held before Judge Vernon S. Broderick: Case Management Conference held on 5/2/2019. (msa) (Entered: 06/13/2019) |
| 05/03/2019 | 8 | NOTICE OF APPEARANCE by Aliaksandra Ramanenka on behalf of Elmer "Rick" Ferguson. (Ramanenka, Aliaksandra) (Entered: 05/03/2019) |
| 05/07/2019 | 9 | LETTER MOTION for Extension of Time addressed to Judge Vernon S. Broderick from Daniella Adler dated May 7 2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 05/07/2019) |
| 05/09/2019 | 10 | ORDER: Accordingly, and for the reasons stated on the record at the May 2 Conference, it is hereby: ORDERED that, sufficient reason having been shown, pending a hearing on Plaintiff's application for a preliminary injunction or further Order from this Court, pursuant to Rule 65 of the Federal Rules of Civil Procedure, Defendant, along with any person or entity acting in concert with him or under his supervision, is temporarily restrained and enjoined from: and further set forth in this Order. IT IS FURTHER ORDERED that, as discussed on the record at the May 2 conference, the parties shall meet and confer and, on or before May 7, 2019 at 5:30 p.m., provide the Court with proposed language to be used in an order governing the respective parties' conduct during the pendency of this action. IT IS FUTHER ORDERED that, on or before May 7, 2019, the parties shall submit a proposed briefing schedule with regard to Plaintiff's motion for a preliminary injunction and/or any other contemplated motions. SO ORDERED. (Signed by Judge Vernon S. Broderick on 5/9/2019) (rro) (Entered: 05/09/2019) |
| 05/09/2019 | 11 | ORDER granting 9 Letter Motion for Extension of Time. APPLICATION GRANTED. SO ORDERED. (Signed by Judge Vernon S. Broderick on 5/9/2019) (rro) (Entered: 05/09/2019) |
| 05/09/2019 | 12 | JOINT LETTER MOTION for Discovery *Update* addressed to Judge Vernon S. Broderick from N. Sikon & M. Weber dated May 9, 2019. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A)(Adler, Daniella) (Entered: |

| | | |
|---|---|---|
| | | 05/10/2019) |
| 05/11/2019 | 13 | JOINT LETTER addressed to Judge Vernon S. Broderick from Daniella Adler dated May 11, 2019 re: Joint Proposed Briefing Schedule. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 05/11/2019) |
| 05/19/2019 | 14 | ORDER: Accordingly, it is hereby ORDERED that my previous Order dated May 9, 2019, (Doc. 10), shall remain in effect until the preliminary junction hearing is held in this matter. IT IS FURTHER ORDERED that Plaintiff shall be permitted to seek discovery from Defendant on an expedited basis and take the deposition of Defendant, on or before May 24, 2019. Defendant shall respond to limited document requests pursuant to Fed. R. Civ. P. 34, and, within ten days of the date of this Order, the parties shall meet and confer to establish a protocol for and to carry−out the forensic inspection of Defendant's personal computer, his personal cellphone, any cloud or internet based document storage used in a personal capacity, and his personal email account(s). IT IS FURTHER ORDERED that the parties shall submit briefs pertaining to the threshold issues outlined by Defendant, including whether this matter is subject to FINRA's arbitration requirements, on the following schedule: Defendant's brief shall be filed on or before May 29, 2019, Plaintiff's opposition shall be filed on or before June 7, 2019, and Defendant's reply, if any, shall be filed on or before June 21, 2019. SO ORDERED. (Brief due by 5/29/2019., Reply to Response to Brief due by 6/21/2019., Responses to Brief due by 6/7/2019) (Signed by Judge Vernon S. Broderick on 5/19/2019) (rro) (Entered: 05/20/2019) |
| 05/19/2019 | 15 | MEMO ENDORSEMENT on re: 13 Letter filed by Marsh & McLennan Agency LLC. ENDORSEMENT: APPLICATION GRANTED. SO ORDERED. The preliminary injunction hearing shall commence on July 18, 2019 at 10:30 a.m (Status Conference set for 7/18/2019 at 10:30 AM before Judge Vernon S. Broderick.) (Signed by Judge Vernon S. Broderick on 5/19/2019) (rro) (Entered: 05/20/2019) |
| 05/21/2019 | 16 | TRANSCRIPT of Proceedings re: CONFERENCE held on 5/2/2019 before Judge Vernon S. Broderick. Court Reporter/Transcriber: Lisa Picciano Franko, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/11/2019. Redacted Transcript Deadline set for 6/21/2019. Release of Transcript Restriction set for 8/19/2019.(McGuirk, Kelly) (Entered: 05/21/2019) |
| 05/21/2019 | 17 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 5/2/19 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 05/21/2019) |
| 05/26/2019 | 18 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** JOINT LETTER MOTION for Extension of Time *to Submit Briefing and for Defendant's Deposition* addressed to Judge Vernon S. Broderick from Daniella Adler dated May 25, 2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) Modified on 5/27/2019 (db). (Entered: 05/26/2019) |
| 05/27/2019 | | ***NOTICE TO ATTORNEY TO RE−FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Daniella Adler to RE−FILE Document 18 JOINT LETTER MOTION for Extension of Time *to Submit Briefing and for Defendant's Deposition* addressed to Judge Vernon S. Broderick from Daniella Adler dated May 25, 2019.. ERROR(S): No signature or s/. (db)** (Entered: 05/27/2019) |
| 05/27/2019 | 19 | JOINT LETTER MOTION for Extension of Time addressed to Judge Vernon S. Broderick from Daniella Adler dated May 25, 2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 05/27/2019) |
| 05/28/2019 | | ***DELETED DOCUMENT. Deleted document number 20 NOTICE OF APPEARANCE. The document was incorrectly filed in this case. (kj)** (Entered: 05/28/2019) |

| | | |
|---|---|---|
| 05/28/2019 | 20 | ORDER granting 19 Letter Motion for Extension of Time. APPLICATION GRANTED. Deposition due by 6/3/2019. (Signed by Judge Vernon S. Broderick on 5/28/2019) (mro) (Entered: 05/28/2019) |
| 06/03/2019 | 21 | LETTER MOTION for Extension of Time *to take Defendant's deposition* addressed to Judge Vernon S. Broderick from Daniella Adler dated June 3, 2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 06/03/2019) |
| 06/04/2019 | 22 | ORDER granting 21 Letter Motion for Extension of Time. APPLICATION GRANTED. Deposition due by 6/13/2019. (Signed by Judge Vernon S. Broderick on 6/4/2019) (mro) (Entered: 06/05/2019) |
| 06/05/2019 | 23 | MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law*. Document filed by Elmer "Rick" Ferguson.(Sikon, Nicholas) (Entered: 06/05/2019) |
| 06/05/2019 | 24 | MEMORANDUM OF LAW in Support re: 23 MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law*. . Document filed by Elmer "Rick" Ferguson. (Sikon, Nicholas) (Entered: 06/05/2019) |
| 06/05/2019 | 25 | DECLARATION of ELMER RICK FERGUSON in Support re: 23 MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law*.. Document filed by Elmer "Rick" Ferguson. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Sikon, Nicholas) (Entered: 06/05/2019) |
| 06/07/2019 | 26 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION for Douglas A. Wickham to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–17037376. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Affidavit Affidavit of Douglas Wickham, # 2 Proposed Order)(Adler, Daniella) Modified on 6/7/2019 (wb). (Entered: 06/07/2019) |
| 06/07/2019 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE–FILE Document No. 26 MOTION for Douglas A. Wickham to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–17037376. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of California;. Re–file the motion as a Motion to Appear Pro Hac Vice – attach the correct signed PDF – select the correct named filer/filers – attach valid Certificates of Good Standing issued within the past 30 days – attach Proposed Order.. (wb)** (Entered: 06/07/2019) |
| 06/07/2019 | 27 | PROPOSED PROTECTIVE ORDER. Document filed by Marsh & McLennan Agency LLC. (Adler, Daniella) (Entered: 06/07/2019) |
| 06/10/2019 | 28 | MOTION for Douglas A. Wickham to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Affidavit of Douglas A. Wickham with Exhibit A – Certificate of Good Standing, # 2 Proposed Order)(Adler, Daniella) (Entered: 06/10/2019) |
| 06/10/2019 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 28 MOTION for Douglas A. Wickham to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 06/10/2019) |
| 06/10/2019 | 29 | ORDER granting 28 Motion for Douglas A. Wickham to Appear Pro Hac Vice (HEREBY ORDERED by Judge Vernon S. Broderick)(Text Only Order) (msa) (Entered: 06/10/2019) |
| 06/12/2019 | 30 | PROTECTIVE ORDER AND CLAWBACK ORDER...regarding procedures to be followed that shall govern the handling of confidential material... (Signed by Judge Vernon S. Broderick on 6/12/2019) (rro) (Entered: 06/12/2019) |
| 06/12/2019 | 31 | LETTER MOTION for Extension of Time to File Response/Reply *with respect to both Defendant's Motion to Dismiss and Plaintiff's Motion for Preliminary Injunction* addressed to Judge Vernon S. Broderick from Nicholas H. Sikon dated June 12, 2019., |

| | | |
|---|---|---|
| | | LETTER MOTION for Leave to File Excess Pages *with respect to Defendant's Memorandum of Law in Opposition to the Motion for Preliminary Injunction* addressed to Judge Vernon S. Broderick from Nicholas H. Sikon dated June 12, 2019. Document filed by Elmer "Rick" Ferguson.(Sikon, Nicholas) (Entered: 06/12/2019) |
| 06/13/2019 | 32 | ORDER granting 31 Letter Motion for Extension of Time to File Response/Reply re 23 MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law* ( Responses due by 6/21/2019, Replies due by 7/5/2019.); granting 31 Letter Motion for Leave to File Excess Pages. APPLICATION GRANTED. SO ORDERED. (Signed by Judge Vernon S. Broderick on 6/13/2019) (rro) (Entered: 06/13/2019) |
| 06/20/2019 | 33 | LETTER MOTION for Extension of Time *to file Plaintiff's Opposition to Defendant's Motion to Dismiss* addressed to Judge Vernon S. Broderick from Daniella Adler dated June 20, 2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 06/20/2019) |
| 06/21/2019 | 34 | MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Main Document 34 replaced on 6/25/2019) (msa). (Entered: 06/21/2019) |
| 06/21/2019 | 35 | MEMORANDUM OF LAW in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*. . Document filed by Marsh & McLennan Agency LLC. (Adler, Daniella) (Entered: 06/21/2019) |
| 06/21/2019 | 36 | DECLARATION of Douglas A. Wickham in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Adler, Daniella) (Entered: 06/21/2019) |
| 06/21/2019 | 37 | DECLARATION of Jeff Calder in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Marsh & McLennan Agency LLC. (Adler, Daniella) (Entered: 06/21/2019) |
| 06/21/2019 | 38 | DECLARATION of Mara Crain in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Adler, Daniella) (Entered: 06/21/2019) |
| 06/21/2019 | 39 | DECLARATION of A. Michael Weber in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A)(Adler, Daniella) (Entered: 06/21/2019) |
| 06/21/2019 | 40 | MEMORANDUM OF LAW in Opposition re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*. . Document filed by Elmer "Rick" Ferguson. (Sikon, Nicholas) (Entered: 06/21/2019) |
| 06/21/2019 | 41 | DECLARATION of Elmer "Rick" Ferguson in Opposition re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Elmer "Rick" Ferguson. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Sikon, Nicholas) (Entered: 06/21/2019) |
| 06/24/2019 | 42 | ORDER granting in part and denying in part 33 Motion for Extension of Time. Application granted in part and denied in part. Plaintiff's deadline to submit its Opposition to Defendant's Motion to Dismiss is extended to June 26, 2019. Defendant's deadline to submit its Reply is extended until July 10, 2019. The briefing schedule for Plaintiff's Motion for Preliminary Injunction remains the same unless the parties request otherwise: Defendant's Opposition is due today, June 21, 2019 and Plaintiff's Reply is due July 5, 2019. SO ORDERED. (Signed by Judge Vernon S. Broderick on 6/24/2019) (ks) (Entered: 06/24/2019) |

| | | |
|---|---|---|
| 06/24/2019 | | Set/Reset Deadlines: Responses due by 6/26/2019 Replies due by 7/10/2019. (ks) (Entered: 06/24/2019) |
| 06/26/2019 | 43 | MEMORANDUM OF LAW in Opposition re: 23 MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law*. . Document filed by Marsh & McLennan Agency LLC. (Weber, A) (Entered: 06/26/2019) |
| 06/26/2019 | 44 | DECLARATION of Mara Crain in Opposition re: 23 MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law*.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A – Acknowledgement of Employee Handbook, # 2 Exhibit B – Producer Participation Agreement, # 3 Exhibit C – Offer Letter, # 4 Exhibit D – Tax 7 Payroll Info)(Weber, A) (Entered: 06/26/2019) |
| 06/26/2019 | 45 | DECLARATION of Douglas A. Wickham in Opposition re: 23 MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law*.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A – Excerpts from deposition of Elmer Rick Ferguson)(Weber, A) (Entered: 06/26/2019) |
| 06/26/2019 | 46 | CERTIFICATE OF SERVICE of Defendant's Opposition to Motion to Dismiss served on Elmer "Rick" Ferguson on June 26, 2019. Document filed by Marsh & McLennan Agency LLC. (Weber, A) (Entered: 06/26/2019) |
| 06/28/2019 | 47 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 40 Memorandum of Law in Opposition to Motion, 41 Declaration in Opposition to Motion, *Through July 10, 2019* addressed to Judge Vernon S. Broderick from Kevin K. Yam dated June 28, 2019. Document filed by Marsh & McLennan Agency LLC.(Yam, Kevin) (Entered: 06/28/2019) |
| 07/01/2019 | 48 | ORDER granting 47 Letter Motion for Extension of Time to File Response/Reply re 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*. Replies due by 7/10/2019. APPLICATION GRANTED. SO ORDERED. (Signed by Judge Vernon S. Broderick on 7/1/2019) (rro) (Entered: 07/01/2019) |
| 07/02/2019 | 49 | LETTER MOTION for Leave to File Excess Pages addressed to Judge Vernon S. Broderick from Nicholas H. Sikon dated July 2, 2019. Document filed by Elmer "Rick" Ferguson.(Sikon, Nicholas) (Entered: 07/02/2019) |
| 07/03/2019 | 50 | ORDER granting 49 Letter Motion for Leave to File Excess Pages. Application Granted. SO ORDERED. (Signed by Judge Vernon S. Broderick on 7/03/2019) (ama) (Entered: 07/03/2019) |
| 07/10/2019 | 51 | REPLY MEMORANDUM OF LAW in Support re: 23 MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law*. . Document filed by Elmer "Rick" Ferguson. (Sikon, Nicholas) (Entered: 07/10/2019) |
| 07/10/2019 | 52 | LETTER MOTION for Oral Argument addressed to Judge Vernon S. Broderick from Nicholas H. Sikon dated July 10, 2019. Document filed by Elmer "Rick" Ferguson.(Sikon, Nicholas) (Entered: 07/10/2019) |
| 07/10/2019 | 53 | REPLY MEMORANDUM OF LAW in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*. . Document filed by Marsh & McLennan Agency LLC. (Adler, Daniella) (Entered: 07/10/2019) |
| 07/10/2019 | 54 | DECLARATION of Douglas A. Wickham in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A)(Adler, Daniella) (Entered: 07/10/2019) |
| 07/10/2019 | 55 | DECLARATION of Jeff Calder in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Marsh & McLennan Agency LLC. (Adler, Daniella) (Entered: 07/10/2019) |

| | | |
|---|---|---|
| 07/11/2019 | 56 | ORDER: Accordingly, it is hereby: ORDERED that Defendant's letter motion is held in abeyance at this time. IT IS FURTHER ORDERED that the parties are directed to submit a joint letter on or before July 12, 2019, informing the Court whether either party intends to present live witness testimony at the July 18, 2019 hearing on Plaintiff's Motion for Preliminary Injunction. SO ORDERED. (Signed by Judge Vernon S. Broderick on 7/11/2019) (jca) (Entered: 07/11/2019) |
| 07/12/2019 | 57 | COMPLAINT against Elmer "Rick" Ferguson. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 07/12/2019) |
| 07/12/2019 | 58 | LETTER MOTION to Adjourn Conference *Hearing for Preliminary Injunction* addressed to Judge Vernon S. Broderick from Daniella Adler dated July 12 2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 07/12/2019) |
| 07/15/2019 | 59 | ORDER granting 58 Letter Motion to Adjourn Conference. Accordingly, it is hereby: ORDERED that the hearing is adjourned sine die. IT IS FURTHER ORDERED that counsel for both parties shall appear telephonically for a status conference on July 17, 2019 at 3:30 p.m. To the extent that the parties intend to present live witness testimony at the preliminary injunction hearing, they are directed to determine the availability of those witnesses during September and October, and should be prepared to set a final date for the hearing during the telephone conference. IT IS FURTHER ORDERED that no later than 5:00 p.m. on July 16, 2019, counsel for Plaintiff shall send an e-mail to Defendants counsel and the Court, at BroderickNYSDChambers@nysd.uscourts.gov, containing a dial-in number and meeting code for the telephone conference. (Telephone Conference set for 7/17/2019 at 03:30 PM before Judge Vernon S. Broderick.) (Signed by Judge Vernon S. Broderick on 7/15/2019) (rro) (Entered: 07/15/2019) |
| 07/17/2019 | | Minute Entry for proceedings held before Judge Vernon S. Broderick: Telephone Conference held on 7/17/2019. (Court Reporter Raquel Robles) (msa) (Entered: 07/18/2019) |
| 07/18/2019 | 60 | ORDER: ORDERED that the preliminary injunction hearing shall commence on October 2, 2019, at 10:30 a.m., and will continue on October 3, 2019, if necessary. Any live witness testimony shall be presented first; the parties may present oral argument after the conclusion of the evidentiary hearing. IT IS FURTHER ORDERED that Defendant's letter-motion for oral argument on his Motion to Dismiss or in the Alternative to Compel Arbitration, and in Support of Applying California Law (Doc. 58), is granted. Oral argument on Defendant's motion will be heard on the same day as oral argument on Plaintiff's motion for preliminary injunction, or on the following day if necessary. IT IS FURTHER ORDERED that to the extent that the parties intend to present live witness testimony at the preliminary injunction hearing, they shall submit a letter to the Court by September 4, 2019 that: (1) discloses all the witnesses whose testimony they intend to present, if any; and (2) states whether such testimony will be live or by declaration. IT IS FURTHER ORDERED that, by September 18, 2019, the parties shall supply the Court with courtesy copies of any exhibits they intend to present at the evidentiary hearing. (Status Conference set for 10/2/2019 at 10:30 AM before Judge Vernon S. Broderick.) (Signed by Judge Vernon S. Broderick on 7/18/2019) (rro) (Entered: 07/18/2019) |
| 08/23/2019 | 61 | JOINT LETTER addressed to Judge Vernon S. Broderick from A. Michael Weber and Nicholas H. Sikon dated August 23, 2019 re: Update Regarding the Parties' Discovery Disputes. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A)(Weber, A) (Entered: 08/23/2019) |
| 08/26/2019 | 62 | ORDER, It is hereby: ORDERED that counsel for both parties shall appear telephonically for a status conference on August 27, 2019 at 2:30 p.m. IT IS FURTHER ORDERED that no later than 9:00 a.m. on August 27, 2019, counsel for Plaintiff shall send an e-mail to Defendant's counsel and the Court, at BroderickNYSDChambers@nysd.uscourts.gov, containing a dial-in number and meeting code for the telephone conference. SO ORDERED. (Telephone Conference set for 8/27/2019 at 02:30 PM before Judge Vernon S. Broderick.) (Signed by Judge Vernon S. Broderick on 8/26/19) (yv) (Entered: 08/26/2019) |
| 08/27/2019 | | Minute Entry for proceedings held before Judge Vernon S. Broderick: Telephone Conference held on 8/27/2019. (msa) (Entered: 09/05/2019) |

| | | |
|---|---|---|
| 08/30/2019 | 63 | MOTION for Nicholas H. Sikon to Withdraw as Attorney . Document filed by Elmer "Rick" Ferguson.(Sikon, Nicholas) (Entered: 08/30/2019) |
| 08/30/2019 | 64 | DECLARATION of Nicholas H. Sikon in Support re: 63 MOTION for Nicholas H. Sikon to Withdraw as Attorney .. Document filed by Elmer "Rick" Ferguson. (Sikon, Nicholas) (Entered: 08/30/2019) |
| 08/30/2019 | 65 | LETTER addressed to Judge Vernon S. Broderick from Daniella Adler dated August 30, 2019 re: Discovery Dispute Status Update. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 08/30/2019) |
| 09/04/2019 | 66 | ORDER. I am in receipt of the motion by Defendants counsel for Nicholas H. Sikon to withdraw as his attorney. (Doc. 64.) Accordingly, it is hereby: ORDERED that Nicholas H. Sikon of Outten & Golden LLP, attorneys for Defendant, is directed to e−mail to BroderickNYSDChambers@nysd.uscourts.gov a declaration outlining the "professional considerations [that] require and permit" him to terminate his representation of Defendant. I will review this declaration in camera before rendering a decision on Defendant's counsel's application. SO ORDERED. (Signed by Judge Vernon S. Broderick on 9/4/2019) (rjm) (Entered: 09/04/2019) |
| 09/04/2019 | 67 | LETTER addressed to Judge Vernon S. Broderick from Daniella E. Adler dated September 4, 2019 re: Disclosure of witnesses whose testimony may be presented at preliminary injunction hearing. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 09/04/2019) |
| 09/04/2019 | 68 | LETTER addressed to Judge Vernon S. Broderick from Nicholas H. Sikon dated September 4, 2019 re: Disclosure of witnesses whose testimony Defendant intends to present at the preliminary injunction hearing. Document filed by Elmer "Rick" Ferguson.(Sikon, Nicholas) (Entered: 09/04/2019) |
| 09/06/2019 | 69 | LETTER addressed to Judge Vernon S. Broderick from Michael Weber dated September 6, 2019 re: Requesting permission to served third party subpoenas. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A – Subpoena to Teros, # 2 Exhibit B – Subpoena to RIA, # 3 Exhibit C – Subpoena to Triad Advisors)(Weber, A) (Entered: 09/06/2019) |
| 09/06/2019 | 70 | ORDER granting 63 Motion to Withdraw as Attorney. Accordingly, it is hereby: ORDERED that the motion of Nicholas Sikon, (Doc. 63), to withdraw as attorney is GRANTED. The Clerk of Court is respectfully directed to terminate the gavel at Document 63. Attorney Nicholas Henry Sikon terminated. (Signed by Judge Vernon S. Broderick on 9/6/2019) (mro) (Entered: 09/06/2019) |
| 09/09/2019 | 71 | ORDER: Accordingly, it is hereby: ORDERED that counsel for Plaintiff along with attorneys from Outten & Golden, if appropriate, shall appear telephonically for a status conference on September 10, 2019 at 10:30 a.m. IT IS FURTHER ORDERED that if Outten & Golden LLP is no longer assisting Defendant with discovery and cannot appear at the telephonic conference, they shall submit a letter no later than 5 p.m. today, September 9, 2019, informing me of this fact and informing me whether Defendant is able to appear at the telephonic conference. IT IS FURTHER ORDERED that Outten & Golden LLP shall direct Defendant to file a pro se notice of appearance. IT IS FURTHER ORDERED that no later than 9:00 a.m. on September 10, 2019, counsel for Plaintiff shall send an e−mail to Defendant's counsel and the Court, at BroderickNYSDChambers@nysd.uscourts.gov, containing a dial−in number and meeting code for the telephone conference. SO ORDERED. (Telephone Conference set for 9/10/2019 at 10:30 AM before Judge Vernon S. Broderick.) (Signed by Judge Vernon S. Broderick on 9/9/2019) (rro) (Entered: 09/09/2019) |
| 09/10/2019 | 72 | ORDER: Accordingly, for these reasons and the reasons discussed on the record, it is hereby: ORDERED that Plaintiff is granted permission to issue and serve the third−party subpoenas substantially in the form attached to Plaintiff's application (Doc. 69), except that Plaintiff must amend the subpoenas to provide the third−parties with reasonable time to respond as required by Federal Rule of Civil Procedure 45. SO ORDERED. (Signed by Judge Vernon S. Broderick on 9/10/2019) (rro) (Entered: 09/10/2019) |
| 09/10/2019 | | Minute Entry for proceedings held before Judge Vernon S. Broderick: Telephone Conference held on 9/10/2019. (msa) (Entered: 09/15/2019) |

| | | |
|---|---|---|
| 09/16/2019 | 73 | LETTER MOTION for Extension of Time *to Submit Courtesy Copies* addressed to Judge Vernon S. Broderick from Daniella Adler dated 9.16.2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 09/16/2019) |
| 09/17/2019 | 74 | ORDER granting 73 Letter Motion for Extension of Time. APPLICATION GRANTED. SO ORDERED. (Signed by Judge Vernon S. Broderick on 9/17/2019) (rro) (Entered: 09/17/2019) |
| 09/19/2019 | 75 | NOTICE OF APPEARANCE PRO SE by Elmer "Rick" Ferguson. (sc) (Entered: 09/19/2019) |
| 09/19/2019 | 76 | PRO SE CONSENT TO RECEIVE ELECTRONIC SERVICE. The following party: Elmer R. Ferguson consents to receive electronic service via the ECF system. Document filed by Elmer "Rick" Ferguson.(sc) (Entered: 09/19/2019) |
| 09/23/2019 | 77 | LETTER addressed to Judge Vernon S. Broderick from Elmer Ferguson, dated 9/18/19 re: Defendant requests that the Court grant an extension of the deadline to provide the Court with a courtesy copy of the exhibits to be used at the preliminary injunction evidentiary hearing on 10/2/19 and 10/3/19 to match the plaintiff"s request approved 9/17/19 etc. Document filed by Elmer "Rick" Ferguson.(sc) (Main Document 77 replaced on 9/24/2019) (sc). (Main Document 77 replaced on 9/24/2019) (sc). (Entered: 09/24/2019) |
| 09/25/2019 | 78 | MEMO ENDORSEMENT on re: 77 Letter filed by Elmer "Rick" Ferguson. ENDORSEMENT: APPLICATION GRANTED. SO ORDERED. The Clerk is respectfully directed to send a copy of this endorsement to the pro se Defendant. (Signed by Judge Vernon S. Broderick on 9/25/2019) (ne) Transmission to Docket Assistant Clerk for processing. (Entered: 09/25/2019) |
| 09/26/2019 | | Mailed a copy of 78 Memo Endorsement, to Elmer "Rick" Ferguson 753 Mills Ave. San Bruno, CA 94066. (vba) (Entered: 09/26/2019) |
| 09/30/2019 | 79 | LETTER MOTION for Extension of Time *for Plaintiff to Meet & Confer With 3rd Parties* addressed to Judge Vernon S. Broderick from Michael Weber dated September 30, 2019. Document filed by Marsh & McLennan Agency LLC.(Weber, A) (Entered: 09/30/2019) |
| 09/30/2019 | 80 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** LETTER MOTION for Discovery *(Order to Quash Subpoena)* addressed to Judge Vernon S. Broderick from Kate E. DiGeronimo dated September 30, 2019. Document filed by Triad Advisors, LLC, Resources Investment Advisors, Teros Advisors LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Digeronimo, Kate) Modified on 12/12/2019 (db). (Entered: 09/30/2019) |
| 10/01/2019 | 81 | ORDER granting 79 Letter Motion for Extension of Time. I am in receipt of the following letters: (1) the September 30, 2019 letter from non−parties Triad Advisors (Triad), LLC, Resource Investment Advisors (RIA), and Teros Advisors LLC (Teros, and together), seeking to quash the September 10, 2019 subpoenas issued on them by Plaintiff, (Doc. 80), and (2) the September 30, 2019 letter from Plaintiff seeking an extension of time to meet and confer with the non−parties about the same subpoenas, (Doc. 79). Accordingly, it is hereby:ORDERED that the request of non−parties Triad, RIA, and Teros to quash the pending subpoenas is held in abeyance pending further order of this court.IT IS FURTHER ORDERED that if non−parties Triad, RIA, and Teros wish to appear, in person or by telephone, at the preliminary injunction hearing in this action scheduled for October 2, 2019, they are directed to submit a letter to the court requesting to so appear.10/1/2019IT IS FURTHER ORDERED that Plaintiffs application for an extension of time to meet and confer is GRANTED. Plaintiff and the non−parties Triad, RIA, and Teros are directed to meet and confer about the pending third−party subpoenas by October 4, 2019 and, if they cannot resolve this dispute, to submit a joint letter in accordance with Rule 3 of my Individual Rules and Practices in Civil Cases by on or before October 8, 2019.The Clerk of Court is respectfully directed to terminate the motion at Document 79. SO ORDERED. (Signed by Judge Vernon S. Broderick on 10/1/2019) (Status Report due by 10/8/2019) (msa) (Entered: 10/01/2019) |
| 10/02/2019 | | Minute Entry for proceedings held before Judge Vernon S. Broderick: Evidentiary Hearing held on 10/2/2019. (Court Reporter Martha Drevis) (msa) (Entered: 10/04/2019) |

| | | |
|---|---|---|
| 10/03/2019 | 82 | LETTER MOTION for Extension of Time *of the Application of the Temporary Restraining Order to Defendant* addressed to Judge Vernon S. Broderick from Daniella Adler dated October 3, 2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 10/03/2019) |
| 10/03/2019 | | Minute Entry for proceedings held before Judge Vernon S. Broderick: Evidentiary Hearing held on 10/3/2019. (Court Reporter Martha Drevis) (msa) (Entered: 10/04/2019) |
| 10/07/2019 | 83 | ORDER granting 82 Letter Motion for Extension of Time. APPLICATION GRANTED. SO ORDERED. (Signed by Judge Vernon S. Broderick on 10/7/2019) (rro) (Entered: 10/07/2019) |
| 10/07/2019 | 84 | NOTICE OF APPEARANCE by Barry R. Temkin on behalf of Resources Investment Advisors, Teros Advisors LLC, Triad Advisors, LLC. (Temkin, Barry) (Entered: 10/07/2019) |
| 10/07/2019 | 85 | LETTER MOTION for Extension of Time *to Meet and Confer* addressed to Judge Vernon S. Broderick from Barry R. Temkin dated October 7, 2019. Document filed by Resources Investment Advisors, Teros Advisors LLC, Triad Advisors, LLC.(Temkin, Barry) (Entered: 10/07/2019) |
| 10/08/2019 | 86 | ORDER granting 85 Letter Motion for Extension of Time. APPLICATION GRANTED. SO ORDERED. (Signed by Judge Vernon S. Broderick on 10/8/2019) (rro) (Entered: 10/08/2019) |
| 10/18/2019 | 87 | STATUS REPORT. *and Letter Motion for Extension of Time to submit supplemental briefing, documents, and affidavits* Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 10/18/2019) |
| 10/24/2019 | 88 | JOINT LETTER MOTION for Discovery *Dispute* addressed to Judge Vernon S. Broderick from D Adler B. Temkin dated Oct. 24, 2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 10/24/2019) |
| 10/28/2019 | 89 | ORDER: Accordingly, it is hereby: ORDERED that the parties are directed to submit their supplemental briefing, documents, and affidavits by November 30, 2019. In particular, by that deadline, Plaintiff shall provide me with answers to the following questions by an individual with personal knowledge and copies of the following requested materials: and further set forth in this Order. IT IS FURTHER ORDERED that Plaintiff's request for an extension of time to meet and confer regarding the non−party subpoenas is GRANTED. Plaintiff and the Non−Parties are directed to submit a status update as to their dispute on or before October 25, 2019. IT IS FURTHER ORDERED that as discussed on the record at the evidentiary hearing, the parties are to submit any proposed redactions to the transcript of the hearing by e−mail to BroderickNYSDChambers@nysd.uscourts.gov by November 8, 2019. I will then review the redactions and file the Opinion & Order on the public docket, with any redactions I deem necessary. SO ORDERED. (Signed by Judge Vernon S. Broderick on 10/28/2019) (rro) (Entered: 10/28/2019) |
| 10/28/2019 | 90 | LETTER addressed to Judge Vernon S. Broderick from Elmer Ferguson, dated 10/21/19 re: Defendant Ferguson writes to the Court to give further facts on Plaintiff's letter to the Court 10/18/19 regarding update status pursuant to this Court's request from the Preliminary Injunction Hearing held on 10/2/19 and 10/3/19; and with reservations, accept Plaintiff's request of 11/30/19. Document filed by Elmer "Rick" Ferguson.(sc) (Entered: 10/30/2019) |
| 11/01/2019 | 91 | ORDER granting 88 Letter Motion for Discovery. Accordingly, it is hereby: ORDERED that Plaintiff and the Non−Parties are directed to appear for a telephonic discovery conference on November 7, 2019, at 11:30 a.m. Plaintiff is directed to provide a dial−in number and meeting code by e−mail to the Non−Parties and to the Court at BroderickNYSDChambers@nysd.uscourts.gov. IT IS FURTHER ORDERED that if Defendant wishes to request an extension of time to submit his supplemental materials and briefing until a date later than the current deadline of November 30, 2019, as outlined in my Order dated October 28, 2019, (Doc. 88) he is granted leave to make such a request. IT IS FURTHER ORDERED that the Clerk of Court is respectfully directed to mail a copy of this Order and the Order at Document 89 to the pro se Plaintiff. The Clerk is further directed to terminate the motion at Document 88. SO ORDERED. (Signed by Judge Vernon S. Broderick on 11/1/2019) (rro) |

| | | |
|---|---|---|
| | | Transmission to Docket Assistant Clerk for processing. (Entered: 11/01/2019) |
| 11/01/2019 | | Set/Reset Hearings: Telephone Conference set for 11/7/2019 at 11:30 AM before Judge Vernon S. Broderick. (rro) (Entered: 11/01/2019) |
| 11/01/2019 | | Mailed a copy of 89 Order, 91 Order on Motion for Discovery, to Elmer "Rick" Ferguson 753 Mills Ave. San Bruno, CA 94066. (vba) (Entered: 11/01/2019) |
| 11/07/2019 | | Minute Entry for proceedings held before Judge Vernon S. Broderick: Telephone Conference held on 11/7/2019. (Court Reporter Rose Prater) (msa) (Entered: 11/21/2019) |
| 11/10/2019 | 92 | ORDER terminating 80 Letter Motion for Discovery. Accordingly, it is hereby: ORDERED that the Non–Parties' objections to Requests 2, 5, 6, 8, and 9 are SUSTAINED IN PART and OVERRULED IN PART, such that they shall produce documents responsive to the following requests subject to the stated limitations: Request 2: The Non–Parties shall produce Defendant's employment agreement and any other documents responsive to this request to the extent that they contain communications between Defendant and the Non–Parties relating to the formation of Ferguson's employment, including documents containing an initial expression of interest and any back and forth communications between Ferguson and any of the Non–Parties concerning the possibility that they would enter into an employment agreement. IT IS FURTHER ORDERED that the Non–Parties shall begin their rolling production of the subpoenaed documents next week, and shall conclude such production by November 28, 2019. Plaintiff is directed to inform the Non–Parties of any categories of documents it believes are especially urgent, and the Non–Parties are directed to make every effort to expedite their production of such documents. IT IS FURTHER ORDERED that I am reserving decision at this time on the Non–Parties' request for Plaintiff to pay their legal fees and costs. IT IS FURTHER ORDERED that the Clerk of Court is respectfully directed to mail a copy of this Order to the pro se Plaintiff. The Clerk is further directed to terminate the motion at Document 80. SO ORDERED. (Signed by Judge Vernon S. Broderick on 11/10/2019) (rro) Transmission to Docket Assistant Clerk for processing. Modified on 11/12/2019 (rro). (Entered: 11/12/2019) |
| 11/13/2019 | | Mailed a copy of 92 Order on Motion for Discovery, to Elmer "Rick" Ferguson 753 Mills Ave. San Bruno, CA 94066. (aea) (Entered: 11/13/2019) |
| 11/13/2019 | | NOTICE OF REDESIGNATION TO ANOTHER MAGISTRATE JUDGE. The above entitled action has been redesignated to Magistrate Judge Sarah L. Cave. Please note that this is a reassignment of the designation only. (sjo) (Entered: 11/13/2019) |
| 11/15/2019 | 93 | ENDORSED LETTER addressed to Judge Vernon S. Broderick from Daniella Adler dated 11/8/2019 re: proposed redactions to the transcript of the preliminary injunction hearing. ENDORSEMENT: Plaintiffs request, set forth in this letter submitted by e–mail to my chambers on November 8, 2019, is GRANTED IN PART and DENIED AS MOOT IN PART. Plaintiffs request that certain redactions be made to the transcript of the preliminary injunction hearing held on October 2 and 3, 2019 is GRANTED. I will direct the court reporter to implement the proposed redactions and file the transcript on the public docket. However, Plaintiff is advised that exhibits from the hearing will not be filed on the public docket, and so its request for redactions to those exhibits is DENIED AS MOOT at this time. However, should either party file any of the documents in question on the public docket they may do so in redacted form. (Signed by Judge Vernon S. Broderick on 11/15/2019) (rro) (Entered: 11/15/2019) |
| 11/21/2019 | 94 | TRANSCRIPT of Proceedings re: CONFERENCE held on 11/7/2019 before Judge Vernon S. Broderick. Court Reporter/Transcriber: Rose Prater, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/12/2019. Redacted Transcript Deadline set for 12/23/2019. Release of Transcript Restriction set for 2/19/2020.(McGuirk, Kelly) (Entered: 11/21/2019) |
| 11/21/2019 | 95 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERNECE proceeding held on 11/7/19 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven |

| | | |
|---|---|---|
| | | (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 11/21/2019) |
| 11/21/2019 | 96 | LETTER MOTION for Extension of Time *for Parties to Submit Supplemental Briefing, Documents and Affidavits in Connection With Plaintiff's Motion for Preliminary Injunction* addressed to Judge Vernon S. Broderick from Daniella E. Adler dated November 21, 2019. Document filed by Marsh & McLennan Agency LLC.(Adler, Daniella) (Entered: 11/21/2019) |
| 11/25/2019 | 97 | ORDER granting 96 Letter Motion for Extension of Time. APPLICATION GRANTED. SO ORDERED. (Signed by Judge Vernon S. Broderick on 11/25/2019) (rro) (Entered: 11/25/2019) |
| 11/25/2019 | | ***DELETED DOCUMENT. Deleted document number 98 Transcript. The document was incorrectly filed in this case. (jca)** (Entered: 11/25/2019) |
| 12/05/2019 | 98 | TRANSCRIPT of Proceedings re: HEARING held on 10/2/2019 before Judge Vernon S. Broderick. Court Reporter/Transcriber: Martha Martin, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/26/2019. Redacted Transcript Deadline set for 1/6/2020. Release of Transcript Restriction set for 3/4/2020.(McGuirk, Kelly) (Entered: 12/05/2019) |
| 12/05/2019 | 99 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a HEARING proceeding held on 10/2/19 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 12/05/2019) |
| 12/05/2019 | 100 | TRANSCRIPT of Proceedings re: HEARING held on 10/3/2019 before Judge Vernon S. Broderick. Court Reporter/Transcriber: Martha Martin, (212) 805-0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/26/2019. Redacted Transcript Deadline set for 1/6/2020. Release of Transcript Restriction set for 3/4/2020.(McGuirk, Kelly) (Entered: 12/05/2019) |
| 12/05/2019 | 101 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a HEARING proceeding held on 10/3/19 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 12/05/2019) |
| 12/20/2019 | 102 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*. . Document filed by Marsh & McLennan Agency LLC. (Weber, A) (Entered: 12/20/2019) |
| 12/20/2019 | 103 | DECLARATION of A. Michael Weber in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P)(Weber, A) (Entered: 12/20/2019) |
| 12/20/2019 | 104 | DECLARATION of Mara Crain in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 |

| | | |
|---|---|---|
| | | Exhibit G, # 8 Exhibit H)(Weber, A) (Entered: 12/20/2019) |
| 12/20/2019 | 105 | DECLARATION of William J. Peartree in Support re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Weber, A) (Entered: 12/20/2019) |
| 12/20/2019 | 106 | SUPPLEMENTARY POST–EVIDENTIARY HEARING SUBMISSION IN SUPPORT OF DEFENDANT'S MOTION TO DISMISS OR, IN THE ALTERNATIVE, MOTION TO COMPEL ARBITRATION, AND IN SUPPORT OF APPLYING CALIFORNIA LAW, re: 23 MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law*. Document filed by Elmer "Rick" Ferguson. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(sc) (Entered: 12/24/2019) |
| 12/27/2019 | 107 | ORDER Accordingly, it is hereby: ORDERED that Plaintiff's request to file under seal Exhibits A, E, K, L, N, and O to the Declaration of A. Michael Weber, and Exhibit E to the Declaration of William J. Peartree, is GRANTED nunc pro tunc. Plaintiff shall file a full set of unredacted materials with the Sealed Records Department of the Southern District of New York, in accordance with the Department's procedures, available at https://nysd.uscourts.gov/programs/records. IT IS FURTHER ORDERED that Plaintiff shall provide my chambers with two tabbed. unredacted courtesy copies of both parties' supplemental submissions, Documents 103–106, by January 10, 2019. In accordance with Rules 4E and 5B of my Individual Rules and Practices in Civil Cases, any exhibits that have been redacted from the public filings shall be highlighted and identified so that the court will know to refrain from quoting those passages in opinions and orders. The Clerk of Court is directed to mail a copy of this order to the pro se Defendant. SO ORDERED. (Signed by Judge Vernon S. Broderick on 12/27/2019) (rro) Transmission to Docket Assistant Clerk for processing. Transmission to Sealed Records Clerk for processing. Modified on 1/23/2020 (rro). (Entered: 12/27/2019) |
| 12/27/2019 | | Mailed a copy of 107 Order, to Elmer "Rick" Ferguson 753 Mills Ave. San Bruno, CA 94066. (vba) (Entered: 12/27/2019) |
| 01/03/2020 | 108 | SEALED DOCUMENT placed in vault.(mhe) (Entered: 01/03/2020) |
| 01/15/2020 | 109 | SUPPLEMENTAL POST–EVIDENTIARY HEARING SUBMISSION IN FURTHER SUPPORT OF DEFENDANT'S OBJECTIONS FOR AUTHENTICITY AND MOTION TO DISMISS. Document filed by Elmer "Rick" Ferguson. (sc) (Entered: 01/17/2020) |
| 07/02/2021 | 110 | ***SELECTED PARTIES*** OPINION AND ORDER re: 34 MOTION for Preliminary Injunction *and Order to Show Cause for Temporary Restraining Order and Expedited Discovery*. filed by Marsh & McLennan Agency LLC, 23 MOTION to Dismiss *or in the Alternative to Compel Arbitration, and in Support of Applying California Law*. filed by Elmer "Rick" Ferguson. For the foregoing reasons, Defendants motion to dismiss for lack of standing is DENIED but his motion to compel arbitration is GRANTED, and this action is stayed pending arbitration. See NuMSP, LLC v. St. Etienne, 462 F. Supp. 3d 330, 349 (S.D.N.Y. 2020). Plaintiff's motion for a preliminary injunction is GRANTED. The Clerk of Court is respectfully directed make this Order & Opinion viewable only to the parties in this matter and to terminate the open motions. (Signed by Judge Vernon S. Broderick on 7/2/2021) (kv) (Entered: 07/02/2021) |
| 07/05/2022 | 111 | ORDER: ORDERED that by July 26, 2022, the parties must file a joint status letter of no more than two pages speaking to the status of the arbitration and whether this action needs to remain open or whether it can be dismissed. The Clerk of Court is directed to mail a copy of this order to the pro se Defendant.SO ORDERED. (Signed by Judge Vernon S. Broderick on 7/05/2022) (ama) (Entered: 07/05/2022) |
| 07/29/2022 | 112 | ORDER: On July 5, 2022, I ordered the parties to file a joint status letter by July 26, 2022 (Doc. 111) and the parties failed to do so. Accordingly, it is hereby: ORDERED that by August 5, 2022, the parties file a joint status letter of no more than two pages speaking to the status of arbitration and whether this action needs to remain open or whether it can be dismissed. Failure to do so will result in dismissal of this action |

| | | |
|---|---|---|
| | | pursuant to Federal Rule of Civil Procedure 41(b). SO ORDERED. (Signed by Judge Vernon S. Broderick on 7/29/2022) (vfr) (Entered: 07/29/2022) |
| 08/05/2022 | 113 | LETTER addressed to Judge Vernon S. Broderick from Daniella Adler dated 8.5.22 re: Status. Document filed by Marsh & McLennan Agency LLC..(Adler, Daniella) (Entered: 08/05/2022) |
| 08/23/2022 | 114 | MEMO ENDORSEMENT on re: 113 Letter filed by Marsh & McLennan Agency LLC. ENDORSEMENT: APPLICATION GRANTED. The parties shall submit a joint letter on September 1, 2022 describing the final outcome or status of the arbitration. SO ORDERED. (Signed by Judge Vernon S. Broderick on 8/23/2022) (kv) (Entered: 08/23/2022) |
| 08/23/2022 | | Case Stayed (kv) (Entered: 08/23/2022) |
| 09/01/2022 | 115 | STATUS REPORT. Document filed by Marsh & McLennan Agency LLC..(Adler, Daniella) (Entered: 09/01/2022) |
| 09/02/2022 | 116 | MEMO ENDORSEMENT: on re: 115 Status Report filed by Marsh & McLennan Agency LLC. ENDORSEMENT: Application Granted. Defendant Ferguson shall submit a joint letter on behalf of all parties by October 3, 2022 describing the final outcome or status of the arbitration. SO ORDERED. (Signed by Judge Vernon S. Broderick on 9/02/2022) (ama) (Entered: 09/02/2022) |
| 11/09/2022 | 117 | ORDER: Accordingly, it is hereby ORDERED that Defendant Ferguson file on the docket the October 3, 2022 letter emailed to my chambers. IT IS FURTHER ORDERED that by November 17, 2022, the parties file a joint status letter of no more than two pages speaking to the status of the arbitration and whether this action needs to remain open or whether it can be dismissed. The Clerk of Court is respectfully directed to mail a copy of this order to the pro se Defendant. (Signed by Judge Vernon S. Broderick on 11/9/2022) (kgo) (Entered: 11/09/2022) |
| 11/14/2022 | 118 | STATUS REPORT. Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 11/14/2022) |
| 11/14/2022 | 119 | LETTER addressed to Judge Vernon S. Broderick from E. Ferguson, dated 10/14/22 re: "STATUS UPDATE MARSH & MCLENNAN AGENCY LLC V. FERGUSON ETC." Accordingly, a decision by the FINRA Panel is not expected until after 1/27/23. A FINRA Panel generally has a minimum of thirty days to render a decision after all activities are completed. In the interest of meeting the time requirements of the Order to submit this update by 11/17/22, I submit this via the Pro Se Intake Unit email process etc. Document filed by Elmer "Rick" Ferguson.(sc) (Entered: 11/15/2022) |
| 11/16/2022 | 120 | MEMO ENDORSEMENT on re: 118 Status Report filed by Marsh & McLennan Agency LLC. ENDORSEMENT: APPLICATION GRANTED. Application granted. This matter will remain open until May 1, 2023, by which time the parties shall provide an update to the court on the status of the arbitration. SO ORDERED. (Signed by Judge Vernon S. Broderick on 11/16/2022) (kv) (Entered: 11/16/2022) |
| 05/11/2023 | 121 | ORDER: Accordingly, it is hereby: ORDERED that by May 16, 2023, the parties file a joint status letter of no more than two pages regarding the status of arbitration and whether this action needs to remain open. Failure to do so may result in dismissal of this action pursuant to Federal Rule of Civil Procedure 41(b). SO ORDERED. (Signed by Judge Vernon S. Broderick on 5/11/2023) (tg) (Entered: 05/11/2023) |
| 05/16/2023 | 122 | STATUS REPORT. Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 05/16/2023) |
| 10/13/2023 | 123 | LETTER MOTION for Conference *by Marsh & McLennan Agency LLC ("MMA"), Requesting the Court to Set A Hearing Date on A Petition by MMA to Confirm the FINRA Arbitration Award In Favor of MMA and Set Hearing on Motion by MMA to Recover Its Attorneys' Fees and Costs* addressed to Judge Vernon S. Broderick from A. Michael Weber dated October 13, 2023. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit FINRA Arbitration Decision Award In Favor of MMA and Against Ferguson).(Weber, A) (Entered: 10/13/2023) |
| 10/17/2023 | 124 | ORDER granting 123 Letter Motion for Conference re: 123 LETTER MOTION for Conference *by Marsh & McLennan Agency LLC ("MMA"), Requesting the Court to |

| | | |
|---|---|---|
| | | *Set A Hearing Date on A Petition by MMA to Confirm the FINRA Arbitration Award In Favor of MMA and Set Hearing on Motion by MMA to Recover Its. The Court declines to set hearing dates at this time. The patties are directed to appear for a telephonic conference on October 31, 2023 at 11:00 a.m. to discuss and schedule their prospective motions. The parties shall enter the conference by calling (888) 363–4749 and entering the access code 2682448. SO ORDERED. APPLICATION GRANTED. SO ORDERED. Telephone Conference set for 10/31/2023 at 11:00 AM before Judge Vernon S. Broderick. (Signed by Judge Vernon S. Broderick on 10/17/2023) (tg) (Entered: 10/17/2023)* |
| 10/31/2023 | 125 | ORDER: Today, I held a telephonic conference in this case. In accordance with my comments made during the conference, the parties are hereby ORDERED to abide by the following deadlines: Plaintiff's and Defendant's opening briefs shall be filed on or before November 21, 2023. Plaintiff's and Defendant's opposition briefs shall be filed on or before December 4, 2023. Plaintiff's and Defendant's reply briefs shall be filed on or before December 11, 2023. The Clerk of Court is directed to mail a copy of this order to the pro se Defendant. SO ORDERED. ( Brief due by 11/21/2023., Reply to Response to Brief due by 12/11/2023., Responses to Brief due by 12/4/2023) (Signed by Judge Vernon S. Broderick on 10/31/2023) (rro) (Entered: 10/31/2023) |
| 10/31/2023 | | Minute Entry for proceedings held before Judge Vernon S. Broderick: Status Conference held on 10/31/2023. (Court Reporter Raquel Robles) (ldi) (Entered: 11/03/2023) |
| 11/01/2023 | | Mailed a copy of 125 Order, to Elmer "Rick" Ferguson at 753 Mills Ave. San Bruno, CA 94066. (sha) (Entered: 11/01/2023) |
| 11/21/2023 | 126 | MOTION to Confirm Arbitration . Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 11/21/2023) |
| 11/21/2023 | 127 | MEMORANDUM OF LAW in Support re: 126 MOTION to Confirm Arbitration . . Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 11/21/2023) |
| 11/21/2023 | 128 | DECLARATION of A. Michael Weber in Support re: 126 MOTION to Confirm Arbitration .. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10 (part 1 of 2), # 11 Exhibit 10 (part 2 of 2), # 12 Exhibit 11 (part 1 of 2), # 13 Exhibit 11 (part 2 of 2), # 14 Exhibit 12 (part 1 of 2), # 15 Exhibit 12 (part 2 of 2), # 16 Exhibit 13 (part 1 of 2), # 17 Exhibit 13 (part 2 of 2), # 18 Exhibit 14 (part 1 of 2), # 19 Exhibit 14 (part 2 of 2), # 20 Exhibit 15).(Weber, A) (Entered: 11/21/2023) |
| 11/21/2023 | 129 | DEFENDANT FERGUSON'S MOTION TO DISMISS PLAINTIFF'S CLAIMS, REVERSE PRIOR ORDERS AND VACATE FINRA AWARD. Document filed by Elmer "Rick" Ferguson. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(sc) (Additional attachment(s) added on 11/22/2023: # 7 Errata Cert. of Service) (sc). (Entered: 11/21/2023) |
| 11/21/2023 | 130 | CERTIFICATE OF SERVICE of Motion to Confirm Arbitration Award with supporting documents and exhibits served on Elmer "Rick" Ferguson on 11/21/2023. Service was made by Email. Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 11/21/2023) |
| 11/27/2023 | 131 | LETTER addressed to Judge Vernon S. Broderick from E. Ferguson, dated 11/27/23 re: LETTER REGARDING INCORRECT EXHIBITS ON DEFENDANT'S OPENING BRIEF. Document filed by Elmer "Rick" Ferguson.(sc) (Entered: 11/29/2023) |
| 12/04/2023 | 132 | MEMORANDUM OF LAW in Opposition re: 129 MOTION to Dismiss. *and Vacate Arbitration Award*. Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 12/04/2023) |
| 12/04/2023 | 133 | DEFENDANT FERGUSON'S MOTION TO DISMISS PLAINTIFF'S CLAIMS, REVERSE PRIOR ORDERS, AND VACATE FINRA AWARD. Document filed by Elmer "Rick" Ferguson. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Appendix 1)(sc) (Entered: 12/05/2023) |

| | | |
|---|---|---|
| 12/05/2023 | 134 | DECLARATION of A. Michael Weber in Opposition re: 133 MOTION to Dismiss.. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9 (part 1 of 2), # 10 Exhibit 9 (part 2 of 2), # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17 (part 1 of 2), # 19 Exhibit 17 (part 2 of 2), # 20 Exhibit 18, # 21 Exhibit 19 (part 1 of 2), # 22 Exhibit 19 (part 2 of 2), # 23 Exhibit 20 (part 1 of 2), # 24 Exhibit 20 (part 2 of 2), # 25 Exhibit 21 (part 1 of 2), # 26 Exhibit 21 (part 2 of 2), # 27 Exhibit 22 (part 1 of 2), # 28 Exhibit 22 (part 2 of 2), # 29 Exhibit 23 (part 1 of 2), # 30 Exhibit 23 (part 2 of 2), # 31 Exhibit 24, # 32 Exhibit 25).(Weber, A) (Entered: 12/05/2023) |
| 12/05/2023 | 135 | CERTIFICATE OF SERVICE of Plaintiff's Opposition to Motion to Dismiss and Vacate Arbitration Award served on Elmer "Rick" Ferguson on December 5, 2023. Service was made by Email via TitanFile. Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 12/05/2023) |
| 12/11/2023 | 136 | REPLY MEMORANDUM OF LAW in Support re: 126 MOTION to Confirm Arbitration . . Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 12/11/2023) |
| 12/11/2023 | 137 | DECLARATION of A. Michael Weber in Support re: 126 MOTION to Confirm Arbitration .. Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8 (part 1 of 3), # 9 Exhibit 8 (part 2 of 3), # 10 Exhibit 8 (part 3 of 3), # 11 Exhibit 9 (part 1 of 2), # 12 Exhibit 9 (part 2 of 2), # 13 Exhibit 10 (part 1 of 3), # 14 Exhibit 10 (part 2 of 3), # 15 Exhibit 10 (part 3 of 3), # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13 (part 1 of 2), # 19 Exhibit 13 (part 2 of 2), # 20 Exhibit 14 (part 1 of 2), # 21 Exhibit 14 (part 2 of 2)).(Weber, A) (Entered: 12/11/2023) |
| 12/11/2023 | 138 | CERTIFICATE OF SERVICE of Reply In Support of Motion to Confirm Arbitration Award served on Elmer "Rick" Ferguson on 12/11/2023. Service was made by Email via TitanFile. Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 12/11/2023) |
| 12/11/2023 | 139 | DEFENDANT FERGUSON'S REPLY TO PLAINTIFF MMA'S RESPONSE BRIEF, re: 132 Memorandum of Law in Opposition to Motion. Document filed by Elmer "Rick" Ferguson. (sc) (Entered: 12/12/2023) |
| 04/23/2024 | 140 | LETTER addressed to Judge Vernon S. Broderick from Elmer Ferguson dated 4/23/2024 re: I am resubmitting the documents that were received by the Intake Unit but not posted to the docket. Document filed by Elmer "Rick" Ferguson. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit Attachment 2, # 3 Exhibit Attachment 3, # 4 Exhibit Def Ferguson Reply to MMA Motion to Confirm Arb Award, # 5 Exhibit Appendix 1, # 6 Exhibit 1, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 7, # 13 Exhibit 8, # 14 Exhibit 9, # 15 Exhibit 10, # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13, # 19 Exhibit 14, # 20 Exhibit 15, # 21 Exhibit 16, # 22 Exhibit 17, # 23 Exhibit 18).(sac) (Entered: 04/24/2024) |
| 04/23/2024 | 141 | LETTER addressed to Judge Vernon S. Broderick from Elmer Ferguson dated 4/23/2024 re: I am resubmitting the documents that were received by the Intake Unit but not posted to the docket. Document filed by Elmer "Rick" Ferguson. (Attachments: # 1 Exhibit Motion to Dismiss−Reverse Prior Order−Vacate Award, # 2 Exhibit Appendix 1, # 3 Exhibit 8, # 4 Exhibit 9, # 5 Exhibit 10, # 6 Exhibit 11, # 7 Exhibit 12, # 8 Exhibit 13, # 9 Exhibit 14, # 10 Exhibit 15, # 11 Exhibit 16) (sac) (Entered: 04/24/2024) |
| 02/25/2025 | 142 | ORDER: Accordingly, it is hereby: ORDERED that no later than March 5, 2025, the parties meet and confer and submit a proposed redacted version of the Opinion & Order that may be filed on the public docket. If the parties fail to respond to this order, I will order the Opinion & Order be unsealed in its entirety The parties are separately advised that the Court is in receipt of the pending motions at Docs. 126, 129, and 133 and a decision or decisions will issue in due course. The Clerk of Court is respectfully directed to mail a copy of this order to the pro se Defendant. SO ORDERED. (Signed by Judge Vernon S. Broderick on 2/24/2025) (mml) (Entered: 02/25/2025) |

| | | |
|---|---|---|
| 03/05/2025 | 143 | LETTER addressed to Judge Vernon S. Broderick from A. Michael Weber dated March 5, 2025 re: Court's Order dated February 25, 2025 (Docket No. 142). Document filed by Marsh & McLennan Agency LLC..(Weber, A) (Entered: 03/05/2025) |
| 03/06/2025 | 144 | MEMO ENDORSEMENT on re: 143 Letter filed by Marsh & McLennan Agency LLC. ENDORSEMENT: The Clerk of Court is respectfully directed to remove the selected party viewing restrictions on Doc. 110 so that the Opinion & Order is publicly accessible. (Signed by Judge Vernon S. Broderick on 3/6/2025) (rro) (Entered: 03/06/2025) |
| 06/09/2025 | 145 | OPINION & ORDER re: 126 MOTION to Confirm Arbitration . filed by Marsh & McLennan Agency LLC, 129 MOTION to Dismiss. filed by Elmer "Rick" Ferguson, 133 MOTION to Dismiss. filed by Elmer "Rick" Ferguson. For the foregoing reasons, Plaintiff's motion to confirm the arbitration award is GRANTED, and Defendant's motion to dismiss Plaintiff's claims and to vacate or modify the arbitration Award is DENIED. On or before June 23, 2025, Plaintiff shall submit a proposed judgment that is consistent with the Award and this Opinion & Order. The Clerk of Court is respectfully directed to terminate the pending motions at Docs. 126, 129, and 133. (Signed by Judge Vernon S. Broderick on 6/9/2025) (rro) (Entered: 06/10/2025) |
| 06/23/2025 | 146 | LETTER addressed to Judge Vernon S. Broderick from A. Michael Weber dated June 23, 2025 re: Proposed Judgment (Pursuant to 145 the Court's June 9, 2025 Order). Document filed by Marsh & McLennan Agency LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(Weber, A) (Entered: 06/23/2025) |
| 06/27/2025 | 147 | NOTICE OF INTERLOCUTORY APPEAL from 145 Opinion & Order. Document filed by Elmer "Rick" Ferguson..(nd) (Entered: 06/30/2025) |
| 06/30/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 147 Notice of Interlocutory Appeal..(nd) (Entered: 06/30/2025) |
| 06/30/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 147 Notice of Interlocutory Appeal filed by Elmer "Rick" Ferguson were transmitted to the U.S. Court of Appeals..(nd) (Entered: 06/30/2025) |